David SIMMONS, Plaintiff–Appellant,

v.

Stephen B. WALLACE; et al., Defendants–Appellees.

No. 11–35301.

United States Court of Appeals, Ninth Circuit.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Submitted June 26, 2012.*

Filed June 29, 2012.

David Simmons, Hudson, CO, pro se.

Before: SCHROEDER, HAWKINS, and GOULD, Circuit Judges.

MEMORANDUM **

David Simmons appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging that the State of Alaska, two of its judges, and two of its prosecutors violated his constitutional rights by retrying him on new charges after the Alaska Court of Appeals invalidated a conviction arising from the same incident. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under 28 U.S.C. § 1915(e)(2)(B), *Barren v. Harrington,* 152 F.3d 1193, 1194 (9th Cir.1998) (order), and we affirm.

The district court properly dismissed Simmons' claims against the State of Alaska under the Eleventh Amendment. *See Jackson v. Arizona,* 885 F.2d 639, 641 (9th Cir.1989) (Eleventh Amendment bars a § 1983 action against a state).

The district court properly dismissed Simmons' claims against the state court judges who participated in his retrial because they are entitled to absolute immunity. *See Sadoski v. Mosley,* 435 F.3d 1076, 1079 (9th Cir.2006) (holding that a judge is entitled to absolute immunity even if he takes an action that violates the Double Jeopardy Clause).

The district court properly dismissed the remainder of Simmons' action as time barred because Simmons failed to show a basis for equitable tolling. *See Canatella v. Van De Kamp,* 486 F.3d 1128, 1132 (9th Cir.2007) (forum state's tolling laws apply to § 1983 claims unless they are inconsistent with federal law); *Solomon v. Interior Reg'l Hous. Auth.,* 140 P.3d 882, 884 (Alaska 2006) (explaining grounds for equitable tolling when a plaintiff pursues "multiple legal remedies").

Simmons' remaining contentions, including that the district court imposed a heightened pleading standard, are unpersuasive.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.